UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | )<br>)Criminal No. 04-10299-PBS |
| v. | )<br>)VIOLATIONS: |
| 1. Luz LUCIANO,<br>     a/k/a Chila, | )<br>)21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR,<br>     a/k/a "Lik" | )Possess with Intent to<br>)Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ,<br>     a/k/a Castro Casimiro,<br>     a/k/a Joel Zequeira, | )Forfeiture<br>)<br>) |
| 6. Jose ROSALES,<br>     a/k/a Tony,<br>     a/k/a Tono,<br>     a/k/a Joel Agostini, | )<br>)<br>)<br>) |
| 7. Valentin MARTINEZ,<br>     a/k/a Valentin RIVERA,<br>     a/k/a "V",<br>     a/k/a Vale, | )<br>)<br>)<br>) |
| 8. Kelvin MADERA,<br>     a/k/a Manolo LNU,<br>     a/k/a Manuel GERMOSEN, | )<br>)<br>) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ,<br>     a/k/a Chorizo,<br>     a/k/a Chori, | )<br>)<br>) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS,<br>     a/k/a Carlos Colon Rivera,<br>     a/k/a Tigueron, | )<br>)<br>) |
| 13. Rogelio GARCIA,<br>     a/k/a Lacuilla, | )<br>) |
| 14. Javier Angel Romero,<br>     a/k/a Ramon ACOSTA, | )<br>) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ,<br>     a/k/a Marcelino Cuevas,<br>     a/k/a Chon, | )<br>)<br>) |
| 17. Gerardo Vasseur ORTIZ,<br>     a/k/a Scarface, | )<br>) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
       a/k/a Gio,               )
       a/k/a the Painter,       )
22. Gilberto ZAYAS,             )
       a/k/a Tony,              )
23. Luis DEJESUS,               )
       a/k/a Edgardo,           )
24. Benito GRULLON,             )
       a/k/a "Quico"            )
```

                    **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        (21 United States Code Section 846 - Conspiracy
                      to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

```
              1. Luz LUCIANO,
                 a/k/a Chila,
              2. Daniel AGUILAR,
                 a/k/a "Lik"
              3. Roberto SOLORIO,
              4. Ricardo ESTRADA,
              5. Andres MARTINEZ,
             a/k/a Castro Casimiro,
             a/k/a Joel Zequeira,
               6. Jose ROSALES,
                 a/k/a Tony,
                 a/k/a Tono,
             a/k/a Joel Agostini,
             7. Valentin MARTINEZ,
             a/k/a Valentin RIVERA,
                 a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.   As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from
Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from
Giovanni's Auto Body, 892 Washington Street, Lynn,
Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle
Identification No. 1FUPCSEB9YDB42682, and
California License No. UP20575, registered in the
name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy
Avenue, Newburyport, Massachusetts, on or about May
1, 2004;

7

    (e)    $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)    the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)    $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)    $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)    $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.    If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)    cannot be located upon the exercise of due diligence;

    (b)    have been transferred or sold to, or deposited with, a third party;

    (c)    have been placed beyond the jurisdiction of the Court;

    (d)    have been substantially diminished in value; or

    (e)    have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

(2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**            **Category No.** II            **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
                                 Same Defendant   x          New Defendant
                                 Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number   04-M-1720-1730
                                 R 20/R 40 from District of

### Defendant Information:

**Defendant Name**   LUZ LUCIANO                    Juvenile:      ☐ Yes    X No

**Alias Name**   "Chila"

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:** FEM  **Race:** Hispanic    **Nationalit** Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.    **Address** 77 Central Street, Boston, MA

**Bar Number**

### U.S. Attorney Information:

**AUSA**   Robert L. Peabody.                    **Bar Number if applicable**   551936

**Interpreter:**   X Yes    No          List language and/or dialect:      Spanish

**Matter to be SEALED:**    Yes  X  ▓▓▓▓▓▓

        Warrant Requested          ▓▓▓▓▓▓▓▓▓▓          In Custody

### Location Status:

**Arrest Date**      5/01/04

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ——————————  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO
_____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                          **Related Case Information:**

**County**  Essex                       Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                        Same Defendant    x          New Defendant
                                        Magistrate Judge Case Number
                                        Search Warrant Case Number    04-M-1720-1730
                                        R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   DANIEL AGUILAR                Juvenile:      ☐ Yes    X  No

**Alias Name**   "LIK"

**Address**

**Birthdate:**          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.    Address  77 Franklin Street, Boston, MA

**Bar Number**                                            617-357-0770

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody,                Bar Number if applicable   551930

**Interpreter:**      X Yes      No        List language and/or dialect:    Spanish

**Matter to be SEALED:**        Yes  ▆▆▆▆▆▆

      Warrant Requested        ☐ Regular Process        X  In Custody

**Location Status:**

Arrest Date          5/01/04

X  Already in Federal Custody as of                  in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at                ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                on

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**      ☐ Petty          ☐ Misdemeanor          X  Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04                Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                 Same Defendant     x          New Defendant
                                 Magistrate Judge Case Number  ~~04-M-1720-GPG~~
                                 Search Warrant Case Number  04-M-1720 to 1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO                    Juvenile:      ☐ Yes   X No

Alias Name

Address

Birthdate:          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.          Address  Federal Defender

Bar Number                                        617-223-8061

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes ▬▬▬▬▬

          Warrant Requested          ▬▬▬▬▬▬▬          In Custody

**Location Status:**

Arrest Date   5/01/04

    Already in Federal Custody as of                    in
☐ Already in State Custody at ──────────  ☐ Serving Sentence     ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood          on

**Charging Document:**   Complaint   ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ───   ☐ Misdemeanor ───   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERTO SOLORIO

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                    Same Defendant    x          New Defendant
                                    Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮
                                    Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO ESTRADA                    Juvenile:          ☐ Yes    X No

Alias Name

Address

Birthdate:            SS #              Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**     Eliot Weinstein, Esq.          Address  228 Lewis Wharf

Bar Number                                             617-367-9334

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**     X Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**          Yes  ▮▮▮▮

       Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date

X Already in Federal Custody as of                    Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at                ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**     Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**  II            **Investigating Agency**   DEA

**City**   Lynn                     **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                    Same Defendant _____   New Defendant   x
                                    Magistrate Judge Case Number   ~~04-M-1686-CBS~~
                                    Search Warrant Case Number   04-M-1720-to-1730
                                    R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   ANDRES MARTINEZ                    Juvenile:    ☐ Yes    X No

**Alias Name**   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address**   _____

**Birthdate:** _____  SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    John Cicilline, Esq.        Address  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                 Bar Number if applicable    551936

**Interpreter:**    X Yes    No        List language and/or dialect:      Spanish

**Matter to be SEALED:**       Yes   ▮▮▮▮▮

           Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**    5/1/2004

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:    10/5/04            Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant          New Defendant  x
                               Magistrate Judge Case Number  ▮▮▮▮▮▮▮
                               Search Warrant Case Number  04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES                         Juvenile:    ☐ Yes    X No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76   SS # 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  Sex: MALE  Race: Hispanic        Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.   Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**   X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes  ▮▮▮▮▮

       Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____    X☐ Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** II     **Investigating Agency** DEA

**City** Lynn

**County** Essex

**Related Case Information:**

Superseding Ind./ Inf.   X     Case No.   04-10299 PBS
Same Defendant     New Defendant   x
Magistrate Judge Case Number ▬▬▬▬▬
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ     Juvenile:    ☐ Yes   X No

Alias Name   VALENTIN RIVERA

Address   108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69   SS # 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   Sex: MALE   Race: Hispanic     Nationalit Mexican

**Defense Counsel if known:**    Ronald Ian Segal, Esq.     Address 23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.     Bar Number if applicable   551936

**Interpreter:**    X Yes    X No     List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes   ▬▬No

    Warrant Requested     ☐ Regular Process     x In Custody

**Location Status:**

Arrest Date    5/1/04

x   Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ————   ☐ Misdemeanor ————   X☐ Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 10/6/04     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**             **Category No.** __II__             **Investigating Agency** __DEA__

**City** __Lynn__                 **Related Case Information:**

**County** __Essex__             Superseding Ind./ Inf. __X__             Case No. __04-10299 PBS__
                                 Same Defendant _____    New Defendant __x__
                                 Magistrate Judge Case Number ~~_____~~
                                 Search Warrant Case Number __04-M-1720 to 1730__
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __KELVIN MADERA__                    Juvenile:    ☐ Yes    X No

Alias Name __MANOLO LNU__

Address __65 FREEMAN AVENUE, EVERETT, MA 02149__

Birthdate: __5/22/66__    SS # __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__    Sex: __MALE__  Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**    Steven Judge, Esq.    Address 23 Central Ave., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No    List language and/or dialect:    spanish

**Matter to be SEALED:**    Yes  ~~NO~~

              Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    __5/1/04__

X Already in Federal Custody as of _____ in  __Wyatt Detention, Central Falls, RI__  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__        Signature of AUSA: _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                               Same Defendant          New Defendant  x
                               Magistrate Judge Case Number
                               Search Warrant Case Number      04-M-1720 to 1730
                               R 20/R 40 from District of

### Defendant Information:

Defendant Name   ABDALLAH HAMDAN          Juvenile:     ☐ Yes    X No

Alias Name

Address    10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76    SS # 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  Sex: MALE  Race: Arabic          Nationalit Palestinian

**Defense Counsel if known:**    Melvin Norris, Esq.          Address 260 Boston Post Rd., Wayland, MA

Bar Number

### U.S. Attorney Information:

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   ☐ Yes   X No       List language and/or dialect:

**Matter to be SEALED:**        Yes ▓▓▓▓▓▓

     Warrant Requested           ☐ Regular Process        X In Custody

### Location Status:

Arrest Date      5/1/04

X Already in Federal Custody as of                     in    Wyatt Detention, Central Falls, RI    .
☐ Already in State Custody at ————————— ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                     on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**         Category No.  II          Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                Same Defendant                  New Defendant  x
                                Magistrate Judge Case Number
                                Search Warrant Case Number    04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ                Juvenile:    ☐ Yes    X  No

Alias Name   CHORIZO

Address   304 AMERICAN LEGION        REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic           Nationalit  Mexican

**Defense Counsel if known:**                     Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable

**Interpreter:**     X  Yes      No        List language and/or dialect:     Spanish

**Matter to be SEALED:**      Yes  ~~No~~

        Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date      FUGITIVE

    Already in Federal Custody as of                    in
☐ Already in State Custody at                    ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:                    on

**Charging Document:**      Complaint    ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**         **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.** II      **Investigating Agency**   DEA

**City**   Lynn         **Related Case Information:**

**County**   Essex         Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
           Same Defendant         New Defendant   x
           Magistrate Judge Case Number   ███████████
           Search Warrant Case Number   04-M-1720 to 1730
           R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   HOWARD GREENBERG      Juvenile:    ☐ Yes    X No

**Alias Name**   HOWIE

**Address**   677 REVERE BEACH BLVD, REVERE, MA

**Birthdate:** 10/10/52    SS # 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   **Sex:** MALE   **Race:** white      Nationalit USA

**Defense Counsel if known:**    Roger Witkin, Esq.      Address   6 Beacon St., Boston, MA

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.         Bar Number if applicable   551936

**Interpreter:**    ☐ Yes    X No      List language and/or dialect:

**Matter to be SEALED:**      Yes   ████████

      Warrant Requested      X☐ Regular Process      In Custody

**Location Status:**

Arrest Date    5/1/04

     Already in Federal Custody as of          in
☐ Already in State Custody at         ☐ Serving Sentence      ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**      ☐ Petty ————   ☐ Misdemeanor ————   ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04      Signature of AUSA:   *Robert L. Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf. X          Case No. 04-10299 PBS
                         Same Defendant ___          New Defendant x
                         Magistrate Judge Case Number ___
                         Search Warrant Case Number 04-M-1720 to 1730
                         R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name CARLOS COLON-RIVERA          Juvenile: ☐ Yes     X No

Alias Name TIGUERON

Address 58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate: 8/27/64     SS # 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     Sex: MALE     Race: Hispanic          Nationality: CostaRican

**Defense Counsel if known:** John E. Wall, Esq.          Address Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA Robert L. Peabody.          Bar Number if applicable 551936

**Interpreter:** X Yes     No          List language and/or dialect: Spanish

**Matter to be SEALED:** Yes ▆▆▆▆▆

          Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date ___

☐ Already in Federal Custody as of ___ in ___
☐ Already in State Custody at ___ ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release: Ordered by: Mag. Judge Swartwood          on ___

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:** ☐ Petty ___ ☐ Misdemeanor ___ ☐X Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04          Signature of AUSA: *Robert Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**    Lynn                    **Related Case Information:**

**County**    Essex                    Superseding Ind./ Inf.    X          Case No.    04-10299 PBS
Same Defendant                    New Defendant  x
Magistrate Judge Case Number    ▓▓▓▓▓
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of

### Defendant Information:

**Defendant Name**    ROGELIO GARCIA          Juvenile:          ☐ Yes    X No

**Alias Name**    LACUILLA

**Address**    85 WALNUT AVE., REVERE, MA

**Birthdate:**  7/15/80    **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic          **Nationalit**  USA

**Defense Counsel if known:**    James H. Budreau, Esq.          Address  20 Park Plaza, Boston, MA

**Bar Number**

### U.S. Attorney Information:

**AUSA**    Robert L. Peabody.          Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**          Yes    ▓▓▓▓

Warrant Requested          X☐  Regular Process          In Custody

### Location Status:

Arrest Date

Already in Federal Custody as of          in
☐ Already in State Custody at  ———————— ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood    on

**Charging Document:**          Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:    10/6/04          Signature of AUSA:    Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ROGELIO GARCIA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y&JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn          **Related Case Information:**

**County**   Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant _____   New Defendant  x _____
                                 Magistrate Judge Case Number   ~~04-M-1686-CBS~~
                                 Search Warrant Case Number   04-M-1720-to-1730
                                 R 20/R 40 from District of   _____

## Defendant Information:

Defendant Name   JAVIER ANGEL ROMERO          Juvenile:   ☐ Yes   X No

Alias Name   RAMON ACOSTA

Address   4 SHERMAN STREET, LYNN, MA

Birthdate:  3/15/64   SS #  000 00 0172   Sex:  MALE  Race:  Hispanic   Nationalit  Dominican

**Defense Counsel if known:**   Raymond Buso, Esq.   Address  15 Church St., Salem , MA

Bar Number   _____          _____

## U.S. Attorney Information:

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes   ~~No~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of   _____   in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at ———————————   ☐ Serving Sentence   ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                Category No. __II__              Investigating Agency __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                 Superseding Ind./ Inf. __X__              Case No. __04-10299 PBS__
                                     Same Defendant              New Defendant __x__
                                     Magistrate Judge Case Number ▮▮▮▮▮▮▮▮
                                     Search Warrant Case Number __04-M-1720 to 1730__
                                     R 20/R 40 from District of

### Defendant Information:

Defendant Name __CRISTIAN GERMOSEN__              Juvenile:    ☐ Yes    X  No

Alias Name _____

Address __27 WARREN ST. NEWBURYPORT, MA__

Birthdate: __3/22/78__    SS # __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__  Sex: __MALE__  Race: __Hispanic__      Nationalit __Dominican__

**Defense Counsel if known:**        __Michael Hickey, Esq.__        Address __15 Church St., Salem, MA__

Bar Number _____

### U.S. Attorney Information:

AUSA __Robert L. Peabody.__              Bar Number if applicable    __551936__

**Interpreter:**    X  Yes      No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**        Yes  ▮▮▮▮▮▮

        Warrant Requested        ☐ Regular Process        x  In Custody

### Location Status:

Arrest Date        __5/1/04__

x  Already in Federal Custody as of _____ in  __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence        ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____ on  _____

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony ──1──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA: __Robert h. Peabody.__

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**         **Category No.** II          **Investigating Agency**   DEA

**City**   Lynn                         **Related Case Information:**

**County**   Essex                      Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                        Same Defendant              New Defendant  x
                                        Magistrate Judge Case Number   ▄▄▄▄▄▄
                                        Search Warrant Case Number     04-M-1720 to 1730
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name    JUAN MARTINEZ                        Juvenile:      ☐ Yes    X No

Alias Name     MARCELINO CUEVAS  AKA CHON

Address      22 PARK STREET, LYNN MA

Birthdate:   5/21/68     SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**                        Address

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                   Bar Number if applicable

**Interpreter:**      X Yes       No          List language and/or dialect:      Spanish

**Matter to be SEALED:**          Yes   ▄▄▄▄▄

         Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date       FUGITIVE

     Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   ☐ X Felony ___l

Continue on Page 2 for Entry of U.S.C. Citations

     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                 Same Defendant                    New Defendant  x
                                 Magistrate Judge Case Number   04-M-1685-GPS
                                 Search Warrant Case Number   04 M-1720 to 1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ          Juvenile:     ☐ Yes     X No

Alias Name   SCARFACE

Address

Birthdate:  6/23/72     SS #  000 00     Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**     Richard M. Welch, Esq.     Address  80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,          Bar Number if applicable   551936

**Interpreter:**     X Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes   X███████

     Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ——     ☐ Misdemeanor ——     X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          **Investigating Agency**   DEA

**City**   Lynn                     **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X                    Case No.   04-10299 PBS
                                    Same Defendant                    New Defendant  x
                                    Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓▓
                                    Search Warrant Case Number    04-M-1720-to-1730
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name   PHILLIP ASARO                    Juvenile:        ☐ Yes    X  No

Alias Name

Address    238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73      SS #  000 00 5581   Sex:  MALE  Race:  White          Nationalit  USA

**Defense Counsel if known:**        Kirk Y. Griffin, Esq.          Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**        ☐ Yes    X  No          List language and/or dialect:

**Matter to be SEALED:**          Yes  ▓▓▓▓▓▓

        Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

    Already in Federal Custody as of                    in
☐  Already in State Custody at ——————    ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on

**Charging Document:**        Complaint     ☐ Information     X  Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X  Felony  |————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04                    Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** __II__              **Investigating Agency** __DEA__

**City** __Lynn__                          **Related Case Information:**

**County** __Essex__                     Superseding Ind./ Inf. __X__              Case No. __04-10299 PBS__
                                          Same Defendant                    New Defendant
                                          Magistrate Judge Case Number      __04-M-1685 CBS__
                                          Search Warrant Case Number        __04- M-1720 to 1730__
                                          R 20/R 40 from District of        _____

**Defendant Information:**

Defendant Name    __SILVESTRE LIZARDI__                    Juvenile:    ☐ Yes    X No

Alias Name        _____

Address           __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate: __12/31/80__   SS # __000 00 3844__  Sex: __MALE__  Race: __Hispanic__    Nationalit __Mexican__

**Defense Counsel if known:**    Michael R. Schneider, Esq.    Address 95 Commercial Wf. Boston, MA

Bar Number        _____

**U.S. Attorney Information:**

AUSA    __Robert L. Peabody,__                    Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No          List language and/or dialect:        Spanish

**Matter to be SEALED:**    Yes    ~~No~~

       Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date        __5/1/04__

☐ Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:    __Mag. Judge Swartwood__    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  II          Investigating Agency    DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex              Superseding Ind./ Inf.    X          Case No.   04-10299 PBS
                                Same Defendant    x          New Defendant  x
                                Magistrate Judge Case Number
                                Search Warrant Case Number    04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name    ROBERT V. RUSCIO                    Juvenile:    ☐ Yes    X No

Alias Name

Address    286 NEWBURY ST., PEABODY, MA

Birthdate:  7/15/51    SS #  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   Sex:  MALE   Race:  White          Nationalit  USA

**Defense Counsel if known:**      Edward L. Hayden, Esq.      Address  7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X No        List language and/or dialect:

**Matter to be SEALED:**        Yes   ~~X No~~

   \ Warrant Requested        X☐  Regular Process          In Custody

**Location Status:**

Arrest Date

   Already in Federal Custody as of                    in
☐ Already in State Custody at ————————    ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**        Complaint      ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    X☐ Felony ——|——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:    10/6/04          Signature of AUSA:    _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**    **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.** II___    **Investigating Agency** DEA___

**City** Lynn___

**County** Essex___

**Related Case Information:**

Superseding Ind./ Inf.    X___    Case No.    04-10299 PBS
Same Defendant ___    New Defendant  x___
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
Search Warrant Case Number    04-M-1720 -to- 1730___
R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name   GIOVANNI AVILA___    Juvenile:    ☐ Yes    X No

Alias Name    THE PAINTER___

Address    892 WASHINGTON STREET APT., LYNN, MA___

Birthdate: 4/25/62___ SS # 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 Sex: MALE__ Race: Hispanic___    Nationalit  Costa Rican___

**Defense Counsel if known:**    Michael F. Natola, Esq.___    Address  Boston, MA___

Bar Number ___

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,___    Bar Number if applicable    551936___

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish___

**Matter to be SEALED:**    Yes  ▓▓▓▓▓

    Warrant Requested    X  Regular Process    In Custody

**Location Status:**

Arrest Date    5/1/04___

    Already in Federal Custody as of ___ in ___

☐ Already in State Custody at ___ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:  Ordered by:   Mag. Judge Swartwood___    on ___

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☐X Felony ——1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04___    Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                  **Related Case Information:**

**County** __Essex__              Superseding Ind./ Inf. __X__                Case No. __04-10299 PBS__
                                  Same Defendant                    New Defendant __x__
                                  Magistrate Judge Case Number      ~~04-M-1685 CBS~~
                                  Search Warrant Case Number        __04-M-1720__ to __1730__
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __GILBERTO ZAYAS__                Juvenile:    ☐ Yes    X No

Alias Name __Tony__

Address __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

Birthdate: __08/05/73__    SS # __583415419__    Sex: __MALE__ Race: __Hispanic__        Nationalit __Dominican__

**Defense Counsel if known:**    __Raymond E. Gillespie, Esq.__    Address __875 Mass. Ave., Cambridge, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**        Yes ▓▓▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date    __5/1/04__

x  Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA:    _Robert L. Peabody_ .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    Category No.   II _____    **Investigating Agency**   DEA _____

**City**   Lynn _____    **Related Case Information:**

**County**   Essex _____    Superseding Ind./ Inf.   X _____    Case No.   04-10299 PBS _____
Same Defendant                          New Defendant  x
Magistrate Judge Case Number   ~~04-M-1685 CBS~~ _____
Search Warrant Case Number   04-M-1720 to 1730 _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____    Juvenile:    ☐ Yes    X No

Alias Name    Edgardo _____

Address    107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate:   11/01/66 ___    SS #   583312821 ___    Sex:   MALE    Race:   Hispanic _____    Nationalit   Dominican _____

**Defense Counsel if known:**    John W. Laymon, Esq. _____    Address  40 Court St., Boston, MA _____

Bar Number    _____    _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____    Bar Number if applicable    551936 _____

**Interpreter:**    X  Yes    No    List language and/or dialect:    Spanish _____

**Matter to be SEALED:**    Yes  ~~X   No~~

    Warrant Requested    ☐ Regular Process    X  In Custody

**Location Status:**

Arrest Date    5/1/04 _____

X  Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:   _____  on   _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    ☐X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____    Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**               Category No.   II                 Investigating Agency   DEA

**City**    Lynn                    **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X                Case No.   04-10299 PBS
                                    Same Defendant                        New Defendant   x
                                    Magistrate Judge Case Number   04- M~~~~~~~~~~~~~~~~
                                    Search Warrant Case Number    04- M 1720 to 1730
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name    BENITO GRULLON                       Juvenile:        ☐ Yes    X No

Alias Name

Address

Birthdate:            SS #             Sex:  MALE  Race:  Hispanic          Nationalit   Dominican

**Defense Counsel if known:**      Ron Ian Segal, Esq..          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                  Bar Number if applicable    551936

**Interpreter:**    X  Yes      No        List language and/or dialect:       Spanish

**Matter to be SEALED:**        Yes   ~~No~~

          Warrant Requested        X  Regular Process          In Custody

**Location Status:**

Arrest Date         5/1/04

X  Already in Federal Custody as of                         in

☐  Already in State Custody at ──────────── ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:                     on

**Charging Document:**     Complaint        ☐ Information         X Indictment

**Total # of Counts:**    ☐ Petty ────── ☐ Misdemeanor ────── X Felony ──┼──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    10/6/04              Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     BENITO GRULLON _____

### U.S.C. Citations

| <ins>Index Key/Code</ins> | <ins>Description of Offense Charged</ins> | <ins>Count Numbers</ins> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-grulle.wpd - 2/7/02